ALLEN MATKINS LECK GAMBLE
  MALLORY & NATSIS LLP
DAVID R. ZARO (BAR NO. 124334)
TIM C. HSU (BAR NO. 279208)
865 South Figueroa Street, Suite 2800
Los Angeles, California 90017-2543
Phone: (213) 622-5555
Fax: (213) 620-8816
E-Mail: dzaro@allenmatkins.com
         thsu@allenmatkins.com

ALLEN MATKINS LECK GAMBLE
  MALLORY & NATSIS LLP
EDWARD G. FATES (BAR NO. 227809)
One America Plaza
600 West Broadway, 27th Floor
San Diego, California 92101-0903
Phone: (619) 233-1155
Fax: (619) 233-1158
E-Mail: tfates@allenmatkins.com

Attorneys for Receiver
THOMAS A. SEAMAN

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

## WESTERN DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>              Plaintiff,<br><br>       v.<br><br>STEVE CHEN, USFIA, INC., ALLIANCE FINANCIAL GROUP, INC., AMAUCTION, INC., ABORELL MGMT I, LLC, ABORELL ADVISORS I, LLC, ABORELL REIT II, LLC, AHOME REAL ESTATE, LLC, ALLIANCE NGN, INC., APOLLO REIT I, INC., APOLLO REIT II, LLC, AMKEY, INC., US CHINA CONSULTATION ASSOCIATION, and QUAIL RANCH GOLF COURSE, LLC,<br><br>              Defendants. | Case No. 2:15-CV-07425-RGK-PLA<br><br>**RECEIVER'S TWELFTH INTERIM REPORT AND RECOMMENDATIONS** |

# <u>TABLE OF CONTENTS</u>

<u>Page</u>

I.      STATUS REPORT ...........................................................................................1

II.     ASSET DISPOSITION ....................................................................................2

III.    ANALYSIS OF INVESTOR CLAIMS AND ACCOUNTING
        DATA ..............................................................................................................4

IV.     CLAIMS TO RECOVER FROM THIRD PARTIES ......................................5

V.      INVESTOR COMMUNICATIONS .................................................................6

VI.     RECEIVERSHIP ACCOUNTING ..................................................................6

VII.    RECOMMENDATIONS .................................................................................7

VIII.   CONCLUSION ................................................................................................8

Thomas A. Seaman ("Receiver"), Court-appointed receiver for Defendants USFIA, Inc., Alliance Financial Group, Inc., Amauction, Inc., Aborell Mgmt I, LLC, Aborell Advisors I, LLC, Aborell REIT II, LLC, Ahome Real Estate, LLC, Alliance NGN, Inc., Apollo REIT I, Inc., Apollo REIT II, LLC, Amkey, Inc., US China Consultation Association, Quail Ranch Golf Course, LLC, and their subsidiaries and affiliates (collectively, "Receivership Entities"), hereby provides his Twelfth Interim Report and Recommendations.  This report focuses on the Receiver's activities during the second quarter of 2018 and provides a financial report on the receipts and disbursements for the receivership estate through June 30, 2018.

## I.    STATUS REPORT

This receivership involves a complex and wide ranging group of enterprises and assets funded with the fruits of the fundraising scheme at the heart of the action filed by the Securities and Exchange Commission ("Commission").  As previously reported, the Receiver took control of bank accounts identified in the TRO and Preliminary Injunction Order ("Appointment Orders") as well as additional accounts identified through the Receiver's investigation of documents and information found at the various locations where the Receivership Entities conducted business.  The Receiver has taken possession of numerous real estate assets, including a hotel, an apartment complex, multiple parcels of vacant land, and various single-family residences.  During this past quarter, the Receiver made significant progress towards monetizing the real property assets.  The Receiver also took control and has sold certain personal property, including vehicles, guns and ammunition, ornamental jewelry, including amber and other materials of pecuniary value, and the personal property located at the company premises.

The Receiver has developed procedures for the efficient administration of claims, which the Court approved.  Claims were received, although the response rate was substantially lower than expected based on the number of unique investor email addresses and the estimated number of investors based on bank and other records of

the Receivership Entities.  The deadline to submit claims, or claims bar date, was set for June 29, 2018.  The Receiver requested the date be extended for approximately 90 days to allow more investors to submit claims.  [Dkt. No. 314.]  The motion was granted on August 23, 2018.

Gross receipts for the second quarter were $1,584,858.  Gross receipts from inception of the receivership case through June 30, 2018 were $59,060,618.  Disbursements for the quarter were $146,089.  From the inception of the receivership case through June 30, 2018, disbursements were $9,136,863.  Disbursements during the past quarter were primarily for operating expenses and property taxes on the remaining real estate assets.  The Receiver was holding cash in the amount of $49,923,755 as of June 30, 2018.  An accounting and analysis of receipts and disbursements follows below and in Exhibit A.

## II.    ASSET DISPOSITION

With final judgments against Steve Chen ("Chen") and the Receivership Entities having been entered, the Receiver has been marketing and selling real and personal property assets of the Receivership Entities.  Marketing and sales efforts of the remaining assets are as follows:[1]

- The residential property located at 409 Deodar Lane in Bradbury had been listed for sale for several months and demand was weak.  Based on the appraised value and in consultation with the broker, the Receiver originally listed the property for $4.188 million.  In the meantime, several comparable sales and listings indicating a lower value have been observed.  The price was lowered twice and set at $3.688 million for several months.  In an effort to regenerate interest, the Receiver removed the listing for a short period of time

---

[1] The previously filed Receiver Reports [One through Eleven] contain descriptions of asset sales for the prior periods.  This Report only reflects asset disposition transactions which closed or were the subject of significant work during this past quarter.

and then re-listed it. An offer for $2.8 million was recently received and the Receiver countered with a sales price of $2.95 million which has been accepted. The sale was subject to overbidding which brought the price to $3.135 million. The sale closed August 3, 2018.

- The Receiver has listed for sale the office building located on Live Oak Boulevard in Arcadia, California, which served as the headquarters for the Receivership Entities. After the quarter ended, the Receiver received an offer to purchase the property.

- The Receiver filed a fraudulent conveyance action against Wei He to recover two residential real properties in her possession that were purchased with funds of the Receivership Entities.

- The Receiver has asserted control over three residential properties owned by Steamfont, LLC, an entity that is affiliated with the named defendants. These three properties are located at 42 Alta Street, 405 Lynd Avenue, and 2315 Club Vista in Arcadia, California. All three properties are currently occupied. The Receiver is in discussions with the occupants as to the basis for their claims to the properties.

- The Receiver has listed for sale the parcel of land commonly known as 8280 Utica Avenue, Suite 200, Rancho Cucamonga, California. The Receiver has received some expressions of interest in the Utica property, however, no formal offer was received during this quarter.

- Certain of the personal property assets located at the Arcadia office building were sold at auction in May 2018 and the proceeds will be reflected in the Receiver's next interim report. The net proceeds were $287,828.

1 • The Receiver took possession of cash in the amount of $1,297,030
2 from Steamfont, LLC accounts at financial institutions.

3 **III.   ANALYSIS OF INVESTOR CLAIMS AND ACCOUNTING DATA**

4 Due to the volume of electronic data and disorganized manner in which it was
5 kept by the Receivership Entities, the Receiver is working to confirm the entire scope
6 of the USFIA enterprise, the number of investors, the specific amounts invested by
7 investors and the amounts previously distributed to investors and others.  The
8 Receiver's work to analyze and understand the investor data, with the assistance of
9 his forensic computer specialist, is ongoing.  To date, the Receiver has identified
10 approximately 65,000 unique investor email addresses and has sent an official
11 communication regarding the receivership to all of these email addresses, directing
12 investors to the receivership website (www.usfiareceiver.com), requesting they
13 provide their current contact information, and giving them the option to sign up for
14 automatic email updates when the website is updated.

15 The Receiver has reviewed and analyzed certain QuickBooks files and hard
16 copy business documents, has obtained most of the relevant bank records, and is
17 close to completing an accounting of receipts and disbursements for the Receivership
18 Entities.  The objectives of the accounting are to trace assets, determine investor
19 claims, assess damages, and prepare an accounting report in accordance with the
20 Appointment Orders.  The accounting is voluminous and complex.  As the process
21 has progressed, several additional accounts have been identified and additional
22 subpoenas have been required.  Production is ongoing and being incorporated, but
23 has extended the time required to complete the accounting.  The additional work has
24 identified additional recipients of ill-gotten gains and assets.  The number of bank
25 accounts used by the Receivership Entities that the Receiver is accounting for has
26 grown to 93 bank accounts.  The accounting work is largely completed and the
27 Receiver is now analyzing it, drawing conclusions, and preparing a report of his
28 findings.

LAW OFFICES
**Allen Matkins Leck Gamble**
**Mallory & Natsis LLP**

To date, the forensic accounting indicates receipts of nearly $214 million to the Receivership Entities and disbursements of approximately $193.4 million, which comes very close to reconciling with the approximately $20.6 million held in the Receivership Entities bank accounts at the time the Receiver was appointed. The amount spent on assets, primarily real estate, appears to be in the range of $77.4 million.

While the written report is not yet complete, the Receiver has been able to use information gleaned to calculate investor losses and amounts obtained by Mr. Chen, as well as to identify and marshal assets, identify fraudulent transfers, ascertain damages, prove ownership of assets, and to determine the cost basis of assets for tax and other purposes.

The Receiver formulated procedures for the efficient and effective administration of investor claims against the receivership estate and obtained Court approval of a claims process, including a proposed claim form, engagement of a third party claims administrator and claims analyst, and proposed budgets for the initial phase of the process. In accordance with the order approving the claims process, the Receiver initially established a claims bar date of June 29, 2018. As noted above, due to the smaller than expected amount of claims and difficulties locating investor/victims, many of who are foreign nationals, the Receiver has requested that the Court extend the claims bar date by approximately 90 days to October 1, 2018.

## IV.   CLAIMS TO RECOVER FROM THIRD PARTIES

The Receiver previously requested and was granted authority to pursue fraudulent transfer claims to recover real properties and other fraudulent transfers to Defendant Steve Chen's ex-wife, Wei He (aka Grace He) and her personal trust. Dkt. Nos. 283, 286. The Receiver filed his complaint on January 19, 2018, and the case remains pending before this Court.

The Receiver recently requested and was granted authority to pursue fraudulent transfer claims against Li Zhao (aka Jennifer Zhao), the mother of one of

1  Steve Chen's sons.  Dkt. Nos. 313, 325.  The Receiver will file his complaint, along

2  with a notice of related case, shortly.

## V.    INVESTOR COMMUNICATIONS

As noted above, the Receiver has established a website to provide case information, regular updates, and answers to frequently asked questions to investors and creditors.  The Internet address for the webpage is www.usfiareceiver.com.  Due to the large number of Chinese-American investors, the website also provides a tab to view the website in Mandarin.  In addition, as noted above, the Receiver continues efforts to generate a comprehensive list of investors and their contact information. The Receiver has sent an official communication regarding the receivership to the approximately 65,000 investor email addresses identified thus far.

## VI.    RECEIVERSHIP ACCOUNTING

Gross receipts for the second quarter were $1,584,858, and from inception through June 30, 2018, gross receipts were $59,060,618.  Disbursements for the quarter were $146,089, and inception through June 30, 2018 disbursements were $9,136,863.  Disbursements during the quarter of $146,089 were primarily for operating expenses and property taxes on the remaining real estate assets.  The Receiver was holding cash in the amount of $49,923,755 as of June 30, 2018.

Attached as Exhibit A are Profit and Loss Statements, Balance Sheet, and Detailed General Ledger, which provide an accounting of the receipts and disbursements to and from the receivership estate through June 30, 2018.  A Standardized Fund Accounting Report ("SFAR") is included with Exhibit A.

The total receipts from May 1, 2018, through July 31, 2018, of $1,584,858 were comprised of Steamfont, LLC funds turned over to the Receiver by financial institutions and the auction proceeds of $287,828 from the sale of personal property.

Total receipts from inception of the receivership through June 30, 2018, are $59,060,618, which includes $27,605,934 turned over by banks, $702,558 from unused law firm retainers, $2,759,466 in receipts from the hotel and apartment

building, $974,510 in what appear to be investor funds received after the Receiver's appointment, $26,139,434 from real property sales, $551,209 from personal property sales, $1,637 in tax refunds and interest income of $325,871 earned on excess cash invested in treasury securities and bank certificates of deposit in increments less than the limit of FDIC insurance to safely maximize interest income.  The Receiver quickly invests cash proceeds into interest bearing instruments to maximize interest income, notwithstanding the low interest rate environment.

As set forth on the Profit and Loss Statement, Balance Sheet, and General Ledger, the Receiver disbursed $146,089 during the quarter ending June 30, 2018, comprised of $63,220 for property taxes, $51,002 for other real estate operating expenses, moving expense to vacate the Arcadia offices and move the books and records and computers to Irvine of $26,514, and $5,353 for miscellaneous expenses of administering the receivership estate.  The Receiver has disbursed $9,136,863 from inception of the receivership through June 30, 2018.  Noteworthy larger expense categories include hotel operating expenses of $1,893,782, real property taxes and expenses of $2,239,017, and professional fees of $2,448,999.  As noted above, the Receiver was holding cash in the amount of $49,923,755 as of June 30, 2018.

## VII.   RECOMMENDATIONS

The Receiver's efforts to marshal, preserve, and protect assets as well as to account for the sources and uses of funds by the Receivership Entities are ongoing. The Receiver and his professionals make the following recommendations for the ongoing administration of the receivership estate:

- Complete the forensic accounting report;
- Continue to collect investor/victim claims information through the extended bar date of October 1, 2018;
- Establish claims review/approval criteria and reconcile, analyze, and prepare motion to allow and disallow claims in order to establish the pool of claims for distribution purposes;
- Recover and sell the remaining real estate assets purchased with Receivership Entity funds;
- Pursue recovery of fraudulent transfers of real property and other assets; and
- Develop a plan to distribute the recovered proceeds to investors and other allowed claimants.

## VIII.  CONCLUSION

Based upon his investigation and findings, the Receiver recommends and requests the Court order him to continue to perform his duties pursuant to the Appointment Orders.  The Receiver also requests the Court approve this Twelfth Report and the foregoing recommendations.

Dated:  August 27, 2018                    By: *Thomas A. Seaman*
                                                          THOMAS A. SEAMAN
                                                          Receiver

Dated:  August 27, 2018                    ALLEN MATKINS LECK GAMBLE
                                                          MALLORY & NATSIS LLP

                                                          By:      */s/ Edward Fates*
                                                          EDWARD G. FATES
                                                          Attorneys for Receiver
                                                          THOMAS SEAMAN

# EXHIBIT A

1:36 PM

08/16/18

Accrual Basis

# USFIA, Inc in Receivership
## Balance Sheet
### As of June 30, 2018

|  | Jun 30, 18 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| USFIA Operating Acct - WF 0008 | 421,222.27 |
| USFIA Union Bank Acct 1036 | 49,502,533.00 |
| **Total Checking/Savings** | 49,923,755.27 |
| **Total Current Assets** | 49,923,755.27 |
| **Other Assets** | |
| Security Deposits | 1,310.00 |
| Utility Deposits | 1,105.00 |
| **Total Other Assets** | 2,415.00 |
| **TOTAL ASSETS** | **49,926,170.27** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Potential 11th Hour Investor | 974,510.40 |
| **Total Other Current Liabilities** | 974,510.40 |
| **Total Current Liabilities** | 974,510.40 |
| **Total Liabilities** | 974,510.40 |
| **Equity** | |
| Retained Earnings | 45,509,932.53 |
| Net Income | 3,441,727.34 |
| **Total Equity** | 48,951,659.87 |
| **TOTAL LIABILITIES & EQUITY** | **49,926,170.27** |

Exhibit A, Page 10

**1:34 PM**

**08/16/18**

**Accrual Basis**

# USFIA, Inc in Receivership
# Profit & Loss
### April through June 2018

|  | Apr - Jun 18 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Sale of Personal Property** | 287,828.25 |
| **Turnover/ Seizure** | 1,297,029.97 |
| **Total Income** | 1,584,858.22 |
| **Expense** | |
| **Bank Service Charges** | 93.96 |
| **Mileage Reimbursement** | 330.58 |
| **Outside Services** | |
| **Computer & Internet Expenses** | 1,159.55 |
| **Misc Costs & Services** | 2,325.67 |
| **Postage and Delivery** | 422.79 |
| **Printing & Reproduction** | 29.74 |
| **Total Outside Services** | 3,937.75 |
| **Professional Fees** | |
| **Appraiser Fees** | 577.50 |
| **Transalation Services** | 413.78 |
| **Total Professional Fees** | 991.28 |
| **Real Property Expenses** | |
| **All Other Real Estate** | |
| **General Liability Insurance** | 15,079.84 |
| **HOA Dues** | 380.00 |
| **Landscape & Maintenance** | 3,585.00 |
| **Locksmith** | 158.50 |
| **Property Tax** | 63,219.89 |
| **Real Estate Sales Expenses** | 470.00 |
| **Repairs & Maintenance** | 7,074.00 |
| **Security** | 17,520.00 |
| **Utilities** | 6,734.77 |
| **Total All Other Real Estate** | 114,222.00 |
| **Total Real Property Expenses** | 114,222.00 |
| **Rent & Storage Expenses** | 26,513.59 |
| **Total Expense** | 146,089.16 |
| **Net Ordinary Income** | 1,438,769.06 |
| **Net Income** | **1,438,769.06** |

Exhibit A, Page 11

## USFIA, Inc in Receivership
# Inception-to-Date Profit & Loss
### As of June 30, 2018

| | Jun 30, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Hotel Revenue | 1,858,142.41 |
| Rental Income | 901,323.42 |
| Sale of Personal Property | 551,209.41 |
| Sale of Real Property | 23,908,309.75 |
| Tax Refunds | 1,636.51 |
| Turnover/ Seizure | 27,605,934.00 |
| Unearned law firm retainers | 702,557.77 |
| **Total Income** | **55,529,113.27** |
| **Expense** | |
| Automobile Expenses | 11,073.24 |
| Bank Service Charges | 4,151.37 |
| **Hotel Operating Expenses** | |
| Cable | 24,362.07 |
| Computer & Internet Expenses | 29,424.02 |
| Food & Beverage | 26,799.48 |
| **Insurance Expense** | |
| Earthquake Insurance | 26,563.00 |
| General Liability Insurance | 39,543.93 |
| Worker's Compensation | 136,566.89 |
| **Total Insurance Expense** | **202,673.82** |
| Landscape & Maintenance | 7,066.07 |
| Licenses, Permits, & Dues | 7,561.62 |
| Lodging Tax-San Bernardino | 179,511.84 |
| Merchant Account Fees | 55,004.23 |
| Misc Hotel Expenses | 105,357.13 |
| Office Supplies | 4,308.13 |
| Payroll Expenses | 712,396.87 |
| Payroll Fees | 14,762.10 |
| Property Taxes | 140,057.59 |
| Recurring Hotel Fees | 0.00 |
| Repairs & Maintenance | 55,175.65 |
| Reservations | 144,038.58 |
| Telephone Expense | 18,811.23 |
| Utilities | 166,471.73 |
| **Total Hotel Operating Expenses** | **1,893,782.16** |
| Mileage Reimbursement | 9,896.43 |
| **Outside Services** | |
| Computer & Internet Expenses | 13,388.40 |
| Misc Costs & Services | 3,255.36 |
| Postage and Delivery | 2,448.48 |
| Printing & Reproduction | 2,422.25 |
| **Total Outside Services** | **21,514.49** |
| **Professional Fees** | |
| Appraiser Fees | 28,227.50 |
| Legal Fees | 23,481.42 |
| Outside Accounting Fees | 1,429.50 |
| **Receiver's Counsel Expenses** | |
| Allen Matkins | 23,413.11 |
| Squire Patton Boggs, LLP | 7,643.08 |
| **Total Receiver's Counsel Expenses** | **31,056.19** |
| **Receiver's Counsel Fees** | |
| Allen Matkins | 654,246.72 |
| Squire Patton Boggs, LLP | 123,477.26 |
| **Total Receiver's Counsel Fees** | **777,723.98** |

1:35 PM

08/16/18

Accrual Basis

# USFIA, Inc in Receivership
# Inception-to-Date Profit & Loss
### As of June 30, 2018

|  | Jun 30, 18 |
|---|---:|
| **Receiver's Fees** | 1,292,783.40 |
| **Receiver's IT Expenses** | 27,776.21 |
| **Receiver IT Fees** | 260,940.40 |
| **Tax Accounting Fees** | 575.00 |
| **Transalation Services** | 5,005.62 |
| **Total Professional Fees** | 2,448,999.22 |
| **Real Property Expenses** | |
| **Alhambra Gardens Apartments** | |
| Insurance Expense | 14,845.00 |
| Landscape & Maintenance | 12,186.00 |
| Mortgage Interest Expense | 171,510.68 |
| Property Taxes | 154,343.20 |
| Real Estate Sales Expenses | 796.68 |
| Repairs and Maintenance | 124,558.16 |
| Security Deposit Return | 32,640.00 |
| Taxes & Licenses | 571.00 |
| Tenant Credit Checks | 359.25 |
| Utilities | 71,662.78 |
| **Total Alhambra Gardens Apartments** | 583,472.75 |
| **All Other Real Estate** | |
| General Liability Insurance | 106,910.01 |
| HOA Dues | 10,942.55 |
| Landscape & Maintenance | 75,643.65 |
| Locksmith | 4,612.59 |
| Property Tax | 849,497.61 |
| Real Estate Sales Expenses | 56,743.82 |
| Repairs & Maintenance | 114,587.84 |
| Security | 387,812.67 |
| Tenant Refunds | 6,110.00 |
| Utilities | 132,683.32 |
| **Total All Other Real Estate** | 1,745,544.06 |
| **Total Real Property Expenses** | 2,329,016.81 |
| **Rent & Storage Expenses** | 183,703.58 |
| **Travel Expense** | 1,186.85 |
| **Total Expense** | 6,903,324.15 |
| **Net Ordinary Income** | 48,625,789.12 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 325,870.75 |
| **Total Other Income** | 325,870.75 |
| **Net Other Income** | 325,870.75 |
| **Net Income** | **48,951,659.87** |

Exhibit A, Page 13

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

1:33 PM
08/16/18
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Hills Garden Hotel - WF 0032** | | | | | | | | 0.00 |
| Total Hills Garden Hotel - WF 0032 | | | | | | | | 0.00 |
| **Hills Garden Petty Cash Fund** | | | | | | | | 0.00 |
| Total Hills Garden Petty Cash Fund | | | | | | | | 0.00 |
| **USFIA Operating Acct - WF 0008** | | | | | | | | |
| Deposit | 4/3/2018 | | | Deposit | Turnover/ Seizure | 1,253,944.98 | | 146,544.23 |
| | | | | | | | | 1,400,489.21 |
| Check | 4/10/2018 | 2152 | Los Angeles County Tax Collector | Assessor ID 8571 013 025 | Property Tax | | 3,312.84 | 1,397,176.37 |
| Check | 4/10/2018 | 2153 | Los Angeles County Tax Collector | 2017 2nd Installment (see stub) | -SPLIT- | | 25,095.51 | 1,372,080.86 |
| Check | 4/10/2018 | 2154 | Los Angeles County Tax Collector | Assessor ID 8527 004 009 | Property Tax | | 34,811.54 | 1,337,269.32 |
| Check | 4/10/2018 | 2155 | The Hartford | Bill Account 10857037 | General Liability Insurance | | 542.28 | 1,336,727.04 |
| Check | 4/10/2018 | 2156 | Southern California Edison | 2-31-868-1665 | -SPLIT- | | 15.20 | 1,336,711.84 |
| Check | 4/10/2018 | 2157 | Stelor Enterprises, Inc. | Invoice 1744 | Repairs & Maintenance | | 150.00 | 1,336,561.84 |
| Check | 4/10/2018 | 2158 | Edge Water Pool and Spa | Acct 630000 | Landscape & Maintenance | | 250.00 | 1,336,311.84 |
| Check | 4/10/2018 | 2159 | Burrtec Waste Services LLC | Customer 01347710 | Utilities | | 211.97 | 1,336,099.87 |
| Check | 4/10/2018 | 2160 | LR Locksmithing | Inv 015485 | Locksmith | | 89.50 | 1,336,010.37 |
| Check | 4/10/2018 | 2161 | The Gas Company | 063 318 5620 0 | Utilities | | 22.04 | 1,335,988.33 |
| Check | 4/10/2018 | 2162 | Thomas Seaman | Reimbursement | Postage and Delivery | | 205.00 | 1,335,783.33 |
| Check | 4/10/2018 | 2163 | Republic Services #902 | 3-0902-0106900 | Utilities | | 215.19 | 1,335,568.14 |
| Check | 4/10/2018 | 2164 | Orange County Networking | Invoice 8860 | Computer & Internet Expenses | | 522.50 | 1,335,045.64 |
| Check | 4/10/2018 | 2165 | Western Exterminator Co | Invoice 5979395 | Landscape & Maintenance | | 120.00 | 1,334,925.64 |
| Check | 4/10/2018 | 2166 | Rodent Guys | Invoice 87196 | Landscape & Maintenance | | 105.00 | 1,334,820.64 |
| Check | 4/10/2018 | 2167 | Unishippers | Customer UL1023992 | Postage and Delivery | | 53.70 | 1,334,766.94 |
| Check | 4/11/2018 | 2168 | Thomas York | Items to Live Oak for Auction | -SPLIT- | | 328.35 | 1,334,438.59 |
| Check | 4/11/2018 | 2169 | Miguel Percastegui | Items to Live Oak for Auction | Rent & Storage Expenses | | 300.00 | 1,334,138.59 |
| Deposit | 4/11/2018 | | | Deposit | Turnover/ Seizure | 43,084.99 | | 1,377,223.58 |
| Check | 4/11/2018 | Wire | The Financil Times Ltd | Publication of Claims Bar Date | Misc Costs & Services | | 2,325.67 | 1,374,897.91 |
| Transfer | 4/11/2018 | | | Wire Transfer to Union Bank | USFIA Union Bank Acct 1036 | | 1,164,597.00 | 210,300.91 |
| Check | 4/12/2018 | 2170 | Morningside Translations, Inc. | Invoice MI24386 | Translation Services | | 413.78 | 209,887.13 |
| Check | 4/12/2018 | 2171 | Darren Clevenger | Reimbursement | Computer & Internet Expenses | | 114.55 | 209,772.58 |
| Transfer | 4/12/2018 | | | Funds Transfer | WF Treasury Acct | 505.98 | | 210,278.56 |
| Check | 4/18/2018 | 2172 | J. Warlin Insurance Services | 409 Deodor Ln | Rent & Storage Expenses | | 8,501.16 | 201,777.40 |
| Check | 5/4/2018 | 2173 | Southern California Edison | 2-32-970-4803 | Rent & Storage Expenses | | 38.77 | 201,738.63 |
| Check | 5/4/2018 | 2174 | AIC Owner, LLC | t0002258 | Rent & Storage Expenses | | 1,487.22 | 200,251.41 |
| Check | 5/4/2018 | 2175 | HelmCo Electric | Invoice 5112 | Rent & Storage Expenses | | 540.00 | 199,711.41 |
| Deposit | 5/4/2018 | | | Deposit | Sale of Personal Property | 250,000.00 | | 449,711.41 |
| Check | 5/4/2018 | 2176 | Private Security | Account TS-135 | -SPLIT- | | 7,190.00 | 442,521.41 |
| Check | 5/4/2018 | 2177 | California American Water | Acct 1015-220018741205 | Utilities | | 459.94 | 442,061.47 |
| Check | 5/4/2018 | 2178 | Thomas Seaman Company | Postage Reimbursement | Postage and Delivery | | 72.38 | 441,989.09 |
| Check | 5/4/2018 | 2179 | Alison Juroe | Reimbursement | Mileage Reimbursement | | 223.21 | 441,765.88 |
| Check | 5/4/2018 | 2180 | Pasadena Gardening & Tree Service | Invoice 4443 | Landscape & Maintenance | | 600.00 | 441,165.88 |
| Check | 5/4/2018 | 2181 | Southern California Edison | 2-39-640-4949 | Utilities | | 173.55 | 440,992.33 |
| Check | 5/4/2018 | 2182 | Unishippers | Customer UL1023992 | Postage and Delivery | | 23.91 | 440,968.42 |
| Check | 5/4/2018 | EFT | Travelers Insurance | Acct 2070A6164 | General Liability Insurance | | 4,970.40 | 435,998.02 |
| Check | 5/4/2018 | 2183 | Tim McDonnell | Mail Forwarding Renewal | Postage and Delivery | | 5.00 | 435,993.02 |
| Check | 5/4/2018 | 2184 | Southern California Edison | Cust 2-38-147-5607 | Utilities | | 1,672.10 | 434,320.92 |
| Check | 5/4/2018 | 2185 | Tennis Executive Ctr c/o CMS | Account 1180958 | HOA Dues | | 190.00 | 434,130.92 |
| Check | 5/4/2018 | 2186 | Orange County Networking | Involve 8879 | Computer & Internet Expenses | | 522.50 | 433,608.42 |
| Check | 5/4/2018 | 2187 | Edge Water Pool and Spa | Acct 630000 | Landscape & Maintenance | | 175.00 | 433,433.42 |
| Check | 5/7/2018 | 2188 | Cox Business | 001 7601 060187501 | Rent & Storage Expenses | | 63.83 | 433,369.59 |
| Check | 5/13/2018 | | | Service Charge | Bank Service Charges | | 68.29 | 433,301.30 |
| Check | 5/18/2018 | 2190 | Pacific Horizon LLC | May 2018 - Amkey Inc Warehouse lease | Rent & Storage Expenses | | 2,805.00 | 430,496.30 |
| Check | 5/21/2018 | 2191 | Sierra Glass & Mirrors, Inc. | Quote 8645 | Repairs & Maintenance | | 509.50 | 429,986.80 |
| Check | 5/31/2018 | 2192 | AIC Owner, LLC | t0002258 | Rent & Storage Expenses | | 1,397.22 | 428,589.58 |
| Check | 5/31/2018 | 2193 | Southern California Edison | 2-32-970-4803 | Rent & Storage Expenses | | 108.17 | 428,481.41 |
| Check | 5/31/2018 | 2194 | Cox Business | 001 7601 060187501 | Rent & Storage Expenses | | 63.83 | 428,417.58 |
| Check | 5/31/2018 | 2195 | Burrtec Waste Services LLC | Customer 01347710 | Utilities | | 211.97 | 428,205.61 |
| Check | 5/31/2018 | 2196 | City of Arcadia | Acct 0051-092500.15 | Utilities | | 386.01 | 427,819.60 |
| Check | 5/31/2018 | 2197 | Jose Luis Bimbela | 2 Invoices | -SPLIT- | | 760.00 | 427,059.60 |
| Check | 5/31/2018 | 2198 | Republic Services #902 | 3-0902-0106900 | Utilities | | 693.00 | 426,366.60 |
| Check | 5/31/2018 | 2199 | The Gas Company | 063 318 5620 0 | Utilities | | 21.70 | 426,344.90 |
| Check | 5/31/2018 | 2200 | Western Exterminator Co | Invoice 6063739 | Landscape & Maintenance | | 120.00 | 426,224.90 |
| Check | 5/31/2018 | 2201 | Unishippers | Customer UL1023992 | -SPLIT- | | 62.80 | 426,162.10 |
| Check | 5/31/2018 | 2202 | Rodent Guys | Invoice 88651 | Landscape & Maintenance | | 105.00 | 426,057.10 |
| Check | 5/31/2018 | 2203 | Chicago Title Company | Invoice 00059449 | -SPLIT- | | 470.00 | 425,587.10 |
| Check | 5/31/2018 | 2204 | Pasadena Gardening & Tree Service | Invoice 4631 | Landscape & Maintenance | | 600.00 | 424,987.10 |

Exhibit A, Page 14

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

1:33 PM

08/16/18

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 5/31/2018 | 2205 | LR Locksmithing | Inv 015485 | Locksmith | | 69.00 | 424,918.10 |
| Check | 5/31/2018 | 2206 | California American Water | Acct 1015-220018741205 | Utilities | | 590.16 | 424,327.94 |
| Check | 5/31/2018 | 2207 | Southern California Edison | 2-39-640-4949 | Utilities | | 243.30 | 424,084.64 |
| Check | 5/31/2018 | 2208 | Bank of America | Case #D051718000317 | Printing & Reproduction | | 29.74 | 424,054.90 |
| Check | 5/31/2018 | 2209 | Private Security | Account TS-135 | -SPLIT- | | 10,330.00 | 413,724.90 |
| Check | 5/31/2018 | 2210 | Tennis Executive Ctr c/o CMS | Account 1180958 | HOA Dues | | 190.00 | 413,534.90 |
| Check | 5/31/2018 | 2211 | Sierra Glass & Mirrors, Inc. | Invoice 25583 | Repairs & Maintenance | | 509.50 | 413,025.40 |
| Check | 5/31/2018 | 2212 | Tim McDonnell | Mileage | Mileage Reimbursement | | 107.37 | 412,918.03 |
| Check | 5/31/2018 | 2213 | Mercado Landscaping | Invoice 1586 | Landscape & Maintenance | | 750.00 | 412,168.03 |
| Check | 5/31/2018 | 2214 | Southern California Edison | Cust 2-38-147-5607 | Utilities | | 1,833.84 | 410,334.19 |
| Check | 6/6/2018 | 2215 | Thomas Seaman Company | 1-800 Got Junk Reimbursement | -SPLIT- | | 19,366.00 | 390,968.19 |
| Check | 6/6/2018 | 2216 | Jan-Serve Commercial Cleaning | 135 E Live Oak | Repairs & Maintenance | | 2,955.00 | 388,013.19 |
| Check | 6/7/2018 | 2217 | Roof Repair Specialists | Estimate 94 | -SPLIT- | | 215.00 | 387,798.19 |
| Check | 6/13/2018 | | | Service Charge | Bank Service Charges | | 25.67 | 387,772.52 |
| Deposit | 6/14/2018 | | | Deposit | Sale of Personal Property | 37,828.25 | | 425,600.77 |
| Check | 6/20/2018 | 2218 | Michael Frauenthal & Associates, Inc. | Appraisal Retainer | Appraiser Fees | | 577.50 | 425,023.27 |
| Check | 6/20/2018 | 2219 | J. Warlin Insurance Services | Lot 14 Utica Ave | General Liability Insurance | | 1,066.00 | 423,957.27 |
| Check | 6/21/2018 | 2220 | Merritt Drywall | 135 E Live Oak | Repairs & Maintenance | | 800.00 | 423,157.27 |
| Check | 6/28/2018 | 2221 | Roof Repair Specialists | Invoice 34 | -SPLIT- | | 1,935.00 | 421,222.27 |
| Total USFIA Operating Acct - WF 0008 | | | | | | 1,585,364.20 | 1,310,686.16 | 421,222.27 |
| **USFIA Union Bank Acct 1036** | | | | | | | | 48,337,936.00 |
| Transfer | 4/11/2018 | | | Wire Transfer to Union Bank | USFIA Operating Acct - WF 0008 | 1,164,597.00 | | 49,502,533.00 |
| Total USFIA Union Bank Acct 1036 | | | | | | 1,164,597.00 | 0.00 | 49,502,533.00 |
| **WF Treasury Acct** | | | | | | | | 505.98 |
| Transfer | 4/12/2018 | | | Funds Transfer | USFIA Operating Acct - WF 0008 | | 505.98 | 0.00 |
| Total WF Treasury Acct | | | | | | 0.00 | 505.98 | 0.00 |
| **Accounts Receivable** | | | | | | | | 0.00 |
| **Alhambra Gardens AR** | | | | | | | | 0.00 |
| Total Alhambra Gardens AR | | | | | | | | 0.00 |
| **Hills Garden AR-Advance Deposit** | | | | | | | | 0.00 |
| Total Hills Garden AR-Advance Deposit | | | | | | | | 0.00 |
| **Hills Hotel AR-City Ledger** | | | | | | | | 0.00 |
| Total Hills Hotel AR-City Ledger | | | | | | | | 0.00 |
| **Hills Hotel AR-Guest Ledger** | | | | | | | | 0.00 |
| Total Hills Hotel AR-Guest Ledger | | | | | | | | 0.00 |
| **Accounts Receivable - Other** | | | | | | | | 0.00 |
| Total Accounts Receivable - Other | | | | | | | | 0.00 |
| Total Accounts Receivable | | | | | | | | 0.00 |
| **Prepaid Insurance** | | | | | | | | 0.00 |
| Total Prepaid Insurance | | | | | | | | 0.00 |
| **Receivable from Hills Garden** | | | | | | | | 0.00 |
| Total Receivable from Hills Garden | | | | | | | | 0.00 |
| **Undeposited Funds** | | | | | | | | 0.00 |
| Total Undeposited Funds | | | | | | | | 0.00 |
| **Accumulated Depreciation** | | | | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | | | | 0.00 |
| **Alhambra Gardens Apt Complex** | | | | | | | | 0.00 |
| Total Alhambra Gardens Apt Complex | | | | | | | | 0.00 |
| **Furniture and Equipment** | | | | | | | | 0.00 |
| Total Furniture and Equipment | | | | | | | | 0.00 |

Exhibit A, Page 15

1:33 PM

08/16/18

Accrual Basis

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Security Deposits** | | | | | | | | 1,310.00 |
| Total Security Deposits | | | | | | | | 1,310.00 |
| **Utility Deposits** | | | | | | | | 1,105.00 |
| Total Utility Deposits | | | | | | | | 1,105.00 |
| **Accounts Payable** | | | | | | | | 0.00 |
| Total Accounts Payable | | | | | | | | 0.00 |
| **Funds Turnover to be Returned** | | | | | | | | 0.00 |
| Total Funds Turnover to be Returned | | | | | | | | 0.00 |
| **Payable to USFIA** | | | | | | | | 0.00 |
| Total Payable to USFIA | | | | | | | | 0.00 |
| **Payroll Liabilities** | | | | | | | | 0.00 |
| Total Payroll Liabilities | | | | | | | | 0.00 |
| **Potential 11th Hour Investor** | | | | | | | | -974,510.40 |
| Total Potential 11th Hour Investor | | | | | | | | -974,510.40 |
| **RE Sales Earnest Money Deposits** | | | | | | | | 0.00 |
| Total RE Sales Earnest Money Deposits | | | | | | | | 0.00 |
| **Rental Security Deposits** | | | | | | | | 0.00 |
| Total Rental Security Deposits | | | | | | | | 0.00 |
| **Mortgage Loan-Alhambra Gardens** | | | | | | | | 0.00 |
| Total Mortgage Loan-Alhambra Gardens | | | | | | | | 0.00 |
| **Opening Balance Equity** | | | | | | | | 0.00 |
| Total Opening Balance Equity | | | | | | | | 0.00 |
| **Retained Earnings** | | | | | | | | -45,509,932.53 |
| Total Retained Earnings | | | | | | | | -45,509,932.53 |
| **Accounting Services Income** | | | | | | | | 0.00 |
| Total Accounting Services Income | | | | | | | | 0.00 |
| **Arcadia Office Rental Revenue** | | | | | | | | 0.00 |
| Total Arcadia Office Rental Revenue | | | | | | | | 0.00 |
| **Consulting Income** | | | | | | | | 0.00 |
| Total Consulting Income | | | | | | | | 0.00 |
| **Hotel Revenue** | | | | | | | | 0.00 |
| Total Hotel Revenue | | | | | | | | 0.00 |
| **Rental Income** | | | | | | | | 0.00 |
| Total Rental Income | | | | | | | | 0.00 |
| **Sale of Assets** | | | | | | | | 0.00 |
| Total Sale of Assets | | | | | | | | 0.00 |
| **Sale of Personal Property** | | | | | | | | 0.00 |
| Deposit | 5/4/2018 | | WFS, Inc. | Auction Proceeds | USFIA Operating Acct - WF 0008 | | 250,000.00 | -250,000.00 |
| Deposit | 6/14/2018 | | WFS, Inc. | Auction Proceeds | USFIA Operating Acct - WF 0008 | | 37,828.25 | -287,828.25 |
| Total Sale of Personal Property | | | | | | 0.00 | 287,828.25 | -287,828.25 |
| **Sale of Real Property** | | | | | | | | -2,293,045.00 |
| Total Sale of Real Property | | | | | | | | -2,293,045.00 |
| **Tax Preparation Services Income** | | | | | | | | 0.00 |
| Total Tax Preparation Services Income | | | | | | | | 0.00 |

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Tax Refunds** | | | | | | | | 0.00 |
| Total Tax Refunds | | | | | | | | 0.00 |
| **Turnover/ Seizure** | | | | | | | | 0.00 |
| Deposit | 4/3/2018 | 13731... | TD Ameritrade | Account ending in 1365 | USFIA Operating Acct - WF 0008 | | 1,253,944.98 | -1,253,944.98 |
| Deposit | 4/11/2018 | 13791... | TD Ameritrade | Steamfont Account 427-357769  (Formerly Scottrad... | USFIA Operating Acct - WF 0008 | | 43,084.99 | -1,297,029.97 |
| Total Turnover/ Seizure | | | | | | 0.00 | 1,297,029.97 | -1,297,029.97 |
| **Unearned law firm retainers** | | | | | | | | 0.00 |
| Total Unearned law firm retainers | | | | | | | | 0.00 |
| **Automobile Expense** | | | | | | | | 0.00 |
| Total Automobile Expense | | | | | | | | 0.00 |
| **Automobile Expenses** | | | | | | | | 0.00 |
| Total Automobile Expenses | | | | | | | | 0.00 |
| **Bank Service Charges** | | | | | | | | 2.65 |
| Check | 5/13/2018 | | | Service Charge | USFIA Operating Acct - WF 0008 | 68.29 | | 70.94 |
| Check | 6/13/2018 | | | Service Charge | USFIA Operating Acct - WF 0008 | 25.67 | | 96.61 |
| Total Bank Service Charges | | | | | | 93.96 | 0.00 | 96.61 |
| **Computer and Internet Expenses** | | | | | | | | 0.00 |
| Total Computer and Internet Expenses | | | | | | | | 0.00 |
| **Depreciation Expense** | | | | | | | | 0.00 |
| Total Depreciation Expense | | | | | | | | 0.00 |
| **Hotel Operating Expenses** | | | | | | | | 0.00 |
| **Advertising and Promotion** | | | | | | | | 0.00 |
| Total Advertising and Promotion | | | | | | | | 0.00 |
| **Cable** | | | | | | | | 0.00 |
| Total Cable | | | | | | | | 0.00 |
| **Computer & Internet Expenses** | | | | | | | | 0.00 |
| Total Computer & Internet Expenses | | | | | | | | 0.00 |
| **Dues and Subscriptions** | | | | | | | | 0.00 |
| Total Dues and Subscriptions | | | | | | | | 0.00 |
| **Food & Beverage** | | | | | | | | 0.00 |
| Total Food & Beverage | | | | | | | | 0.00 |
| **Insurance Expense** | | | | | | | | 0.00 |
| **Earthquake Insurance** | | | | | | | | 0.00 |
| Total Earthquake Insurance | | | | | | | | 0.00 |
| **General Liability Insurance** | | | | | | | | 0.00 |
| Total General Liability Insurance | | | | | | | | 0.00 |
| **Worker's Compensation** | | | | | | | | 0.00 |
| Total Worker's Compensation | | | | | | | | 0.00 |
| **Insurance Expense - Other** | | | | | | | | 0.00 |
| Total Insurance Expense - Other | | | | | | | | 0.00 |
| Total Insurance Expense | | | | | | | | 0.00 |
| **Landscape & Maintenance** | | | | | | | | 0.00 |
| Total Landscape & Maintenance | | | | | | | | 0.00 |
| **Licenses, Permits, & Dues** | | | | | | | | 0.00 |
| Total Licenses, Permits, & Dues | | | | | | | | 0.00 |

1:33 PM

08/16/18

Accrual Basis

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Lodging Tax-San Bernardino** | | | | | | | | 0.00 |
| Total Lodging Tax-San Bernardino | | | | | | | | 0.00 |
| **Merchant Account Fees** | | | | | | | | 0.00 |
| Total Merchant Account Fees | | | | | | | | 0.00 |
| **Misc Hotel Expenses** | | | | | | | | 0.00 |
| Total Misc Hotel Expenses | | | | | | | | 0.00 |
| **Office Supplies** | | | | | | | | 0.00 |
| Total Office Supplies | | | | | | | | 0.00 |
| **Payroll Expenses** | | | | | | | | 0.00 |
| Total Payroll Expenses | | | | | | | | 0.00 |
| **Payroll Fees** | | | | | | | | 0.00 |
| Total Payroll Fees | | | | | | | | 0.00 |
| **Property Taxes** | | | | | | | | 0.00 |
| Total Property Taxes | | | | | | | | 0.00 |
| **Recurring Hotel Fees** | | | | | | | | 0.00 |
| Total Recurring Hotel Fees | | | | | | | | 0.00 |
| **Repairs & Maintenance** | | | | | | | | 0.00 |
| Total Repairs & Maintenance | | | | | | | | 0.00 |
| **Reservations** | | | | | | | | 0.00 |
| Total Reservations | | | | | | | | 0.00 |
| **Telephone Expense** | | | | | | | | 0.00 |
| Total Telephone Expense | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | 0.00 |
| Total Utilities | | | | | | | | 0.00 |
| **Hotel Operating Expenses - Other** | | | | | | | | 0.00 |
| Total Hotel Operating Expenses - Other | | | | | | | | 0.00 |
| Total Hotel Operating Expenses | | | | | | | | 0.00 |
| **Insurance Expense** | | | | | | | | 0.00 |
| **Life and Disability Insurance** | | | | | | | | 0.00 |
| Total Life and Disability Insurance | | | | | | | | 0.00 |
| **Professional Liability** | | | | | | | | 0.00 |
| Total Professional Liability | | | | | | | | 0.00 |
| **Insurance Expense - Other** | | | | | | | | 0.00 |
| Total Insurance Expense - Other | | | | | | | | 0.00 |
| Total Insurance Expense | | | | | | | | 0.00 |
| **Landscape & Maintenance** | | | | | | | | 0.00 |
| Total Landscape & Maintenance | | | | | | | | 0.00 |
| **Mileage Reimbursement** | | | | | | | | 201.16 |
| Check | 5/4/2018 | 2179 | Alison Juroe | Mileage to 135 E Live Oak 11/17/17 - 4/18/18 | USFIA Operating Acct - WF 0008 | 223.21 | | 424.37 |
| Check | 5/31/2018 | 2212 | Tim McDonnell | Mileage to Live Oak & back, 5/22 & 5/30/18 | USFIA Operating Acct - WF 0008 | 107.37 | | 531.74 |
| Total Mileage Reimbursement | | | | | | 330.58 | 0.00 | 531.74 |

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

1:33 PM

08/16/18

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Outside Services** | | | | | | | | 3,456.71 |
| **Computer & Internet Expenses** | | | | | | | | 2,978.93 |
| Check | 4/10/2018 | 2164 | Orange County Networking | Januaryservices: Verified/modified backups, servers | USFIA Operating Acct - WF 0008 | 522.50 | | 3,501.43 |
| Check | 4/12/2018 | 2171 | Darren Clevenger | Equipment for Server room at Irvine Storage | USFIA Operating Acct - WF 0008 | 114.55 | | 3,615.98 |
| Check | 5/4/2018 | 2186 | Orange County Networking | February services: Verified/modified backups, servers | USFIA Operating Acct - WF 0008 | 522.50 | | 4,138.48 |
| Total Computer & Internet Expenses | | | | | | 1,159.55 | 0.00 | 4,138.48 |
| **Misc Costs & Services** | | | | | | | | 55.50 |
| Check | 4/11/2018 | Wire | The Financil Times Ltd | Publication of Claims Bar Date | USFIA Operating Acct - WF 0008 | 2,325.67 | | 2,381.17 |
| Total Misc Costs & Services | | | | | | 2,325.67 | 0.00 | 2,381.17 |
| **Postage and Delivery** | | | | | | | | 51.13 |
| Check | 4/10/2018 | 2162 | Thomas Seaman | Chen Claims PO Box | USFIA Operating Acct - WF 0008 | 205.00 | | 256.13 |
| Check | 4/10/2018 | 2167 | Unishippers | Invoice 1014464283 | USFIA Operating Acct - WF 0008 | 53.70 | | 309.83 |
| Check | 5/4/2018 | 2178 | Thomas Seaman Company | Postage for Claims Mailing | USFIA Operating Acct - WF 0008 | 72.38 | | 382.21 |
| Check | 5/4/2018 | 2182 | Unishippers | Invoice 1014513626 | USFIA Operating Acct - WF 0008 | 23.91 | | 406.12 |
| Check | 5/4/2018 | 2183 | Tim McDonnell | Mail Forwarding Renewal | USFIA Operating Acct - WF 0008 | 5.00 | | 411.12 |
| Check | 5/31/2018 | 2201 | Unishippers | Invoice 1014588109 | USFIA Operating Acct - WF 0008 | 51.40 | | 462.52 |
| Check | 5/31/2018 | 2201 | Unishippers | Invoice 1014490315 | USFIA Operating Acct - WF 0008 | 11.40 | | 473.92 |
| Total Postage and Delivery | | | | | | 422.79 | 0.00 | 473.92 |
| **Printing & Reproduction** | | | | | | | | 371.15 |
| Check | 5/31/2018 | 2208 | Bank of America | Invoice 548104, USFIA, cv-07425-RGK-GJSX | USFIA Operating Acct - WF 0008 | 29.74 | | 400.89 |
| Total Printing & Reproduction | | | | | | 29.74 | 0.00 | 400.89 |
| **Outside Services - Other** | | | | | | | | 0.00 |
| Total Outside Services - Other | | | | | | | | 0.00 |
| Total Outside Services | | | | | | 3,937.75 | 0.00 | 7,394.46 |
| **Professional Fees** | | | | | | | | 281,104.82 |
| **Appraiser Fees** | | | | | | | | 0.00 |
| Check | 6/20/2018 | 2218 | Michael Frauenthal & Associates, Inc. | Lot 14 Utica Ave, Rancho Cucamonga, CA | USFIA Operating Acct - WF 0008 | 577.50 | | 577.50 |
| Total Appraiser Fees | | | | | | 577.50 | 0.00 | 577.50 |
| **Legal Fees** | | | | | | | | 0.00 |
| Total Legal Fees | | | | | | | | 0.00 |
| **Notary** | | | | | | | | 0.00 |
| Total Notary | | | | | | | | 0.00 |
| **Outside Accounting Fees** | | | | | | | | 0.00 |
| Total Outside Accounting Fees | | | | | | | | 0.00 |
| **Receiver's Counsel Expenses** | | | | | | | | 3,423.99 |
| **Allen Matkins** | | | | | | | | 1,634.75 |
| Total Allen Matkins | | | | | | | | 1,634.75 |
| **Squire Patton Boggs, LLP** | | | | | | | | 1,789.24 |
| Total Squire Patton Boggs, LLP | | | | | | | | 1,789.24 |
| **Receiver's Counsel Expenses - Other** | | | | | | | | 0.00 |
| Total Receiver's Counsel Expenses - Other | | | | | | | | 0.00 |
| Total Receiver's Counsel Expenses | | | | | | | | 3,423.99 |
| **Receiver's Counsel Fees** | | | | | | | | 145,896.08 |
| **Allen Matkins** | | | | | | | | 93,985.92 |
| Total Allen Matkins | | | | | | | | 93,985.92 |
| **Squire Patton Boggs, LLP** | | | | | | | | 51,910.16 |
| Total Squire Patton Boggs, LLP | | | | | | | | 51,910.16 |

Exhibit A, Page 19

1:33 PM

08/16/18

Accrual Basis

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Receiver's Counsel Fees - Other** | | | | | | | | 0.00 |
| Total Receiver's Counsel Fees - Other | | | | | | | | 0.00 |
| Total Receiver's Counsel Fees | | | | | | | | 145,896.08 |
| **Receiver's Fees** | | | | | | | | 131,784.75 |
| Total Receiver's Fees | | | | | | | | 131,784.75 |
| **Receiver's IT Expenses** | | | | | | | | 0.00 |
| Total Receiver's IT Expenses | | | | | | | | 0.00 |
| **Receiver IT Fees** | | | | | | | | 0.00 |
| Total Receiver IT Fees | | | | | | | | 0.00 |
| **Tax Accounting Fees** | | | | | | | | 0.00 |
| Total Tax Accounting Fees | | | | | | | | 0.00 |
| **Transalation Services** | | | | | | | | 0.00 |
| Check | 4/12/2018 | 2170 | Morningside Translations, Inc. | Project No. O-43336 | USFIA Operating Acct - WF 0008 | 413.78 | | 413.78 |
| Total Transalation Services | | | | | | 413.78 | 0.00 | 413.78 |
| **Professional Fees - Other** | | | | | | | | 0.00 |
| Total Professional Fees - Other | | | | | | | | 0.00 |
| Total Professional Fees | | | | | | 991.28 | 0.00 | 282,096.10 |
| **Real Property Expenses** | | | | | | | | 47,629.01 |
| **Alhambra Gardens Apartments** | | | | | | | | 0.00 |
| **Insurance Expense** | | | | | | | | 0.00 |
| Total Insurance Expense | | | | | | | | 0.00 |
| **Landscape & Maintenance** | | | | | | | | 0.00 |
| Total Landscape & Maintenance | | | | | | | | 0.00 |
| **Mortgage Interest Expense** | | | | | | | | 0.00 |
| Total Mortgage Interest Expense | | | | | | | | 0.00 |
| **Property Taxes** | | | | | | | | 0.00 |
| Total Property Taxes | | | | | | | | 0.00 |
| **Real Estate Sales Expenses** | | | | | | | | 0.00 |
| Total Real Estate Sales Expenses | | | | | | | | 0.00 |
| **Repairs and Maintenance** | | | | | | | | 0.00 |
| Total Repairs and Maintenance | | | | | | | | 0.00 |
| **Security Deposit Return** | | | | | | | | 0.00 |
| Total Security Deposit Return | | | | | | | | 0.00 |
| **Taxes & Licenses** | | | | | | | | 0.00 |
| Total Taxes & Licenses | | | | | | | | 0.00 |
| **Tenant Credit Checks** | | | | | | | | 0.00 |
| Total Tenant Credit Checks | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | 0.00 |
| Total Utilities | | | | | | | | 0.00 |
| **Alhambra Gardens Apartments - Other** | | | | | | | | 0.00 |
| Total Alhambra Gardens Apartments - Other | | | | | | | | 0.00 |
| Total Alhambra Gardens Apartments | | | | | | | | 0.00 |

## USFIA, Inc in Receivership
## General Ledger
### April 1 through June 30, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **All Other Real Estate** | | | | | | | | 47,629.01 |
| **General Liability Insurance** | | | | | | | | 998.00 |
| Check | 4/10/2018 | 2155 | The Hartford | Irvine Storage Property Insurance | USFIA Operating Acct - WF 0008 | 542.28 | | 1,540.28 |
| Check | 4/18/2018 | 2172 | J. Warlin Insurance Services | PLI for 409 Deodor Ln, Bradbury, CA 91008 | USFIA Operating Acct - WF 0008 | 8,501.16 | | 10,041.44 |
| Check | 5/4/2018 | EFT | Travelers Insurance | Acct 2070A6164 -135 E Live Oak, Arcadia property | USFIA Operating Acct - WF 0008 | 4,970.40 | | 15,011.84 |
| Check | 6/20/2018 | 2219 | J. Warlin Insurance Services | Lot 14 Utica Ave, APN 0208-062-10, Rancho Cuca... | USFIA Operating Acct - WF 0008 | 1,066.00 | | 16,077.84 |
| Total General Liability Insurance | | | | | | 15,079.84 | 0.00 | 16,077.84 |
| **HOA Dues** | | | | | | | | 780.24 |
| Check | 5/4/2018 | 2185 | Tennis Executive Ctr c/o CMS | Account 1180958 for Lot 14 Utica - May 2018 | USFIA Operating Acct - WF 0008 | 190.00 | | 970.24 |
| Check | 5/31/2018 | 2210 | Tennis Executive Ctr c/o CMS | Account 1180958 for Lot 14 Utica - June 2018 | USFIA Operating Acct - WF 0008 | 190.00 | | 1,160.24 |
| Total HOA Dues | | | | | | 380.00 | 0.00 | 1,160.24 |
| **Landscape & Maintenance** | | | | | | | | 7,260.00 |
| Check | 4/10/2018 | 2158 | Edge Water Pool and Spa | Acct 630000, April Services, 409 Deodar Lane | USFIA Operating Acct - WF 0008 | 250.00 | | 7,510.00 |
| Check | 4/10/2018 | 2165 | Western Exterminator Co | Customer 16017112-0, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 120.00 | | 7,630.00 |
| Check | 4/10/2018 | 2166 | Rodent Guys | 409 Deodar Ln - Gopher Control monthly | USFIA Operating Acct - WF 0008 | 105.00 | | 7,735.00 |
| Check | 5/4/2018 | 2180 | Pasadena Gardening & Tree Service | 409 Deodar Ln, Bradbury - April Maintenance | USFIA Operating Acct - WF 0008 | 600.00 | | 8,335.00 |
| Check | 5/4/2018 | 2187 | Edge Water Pool and Spa | Acct 630000, May Services, 409 Deodar Lane | USFIA Operating Acct - WF 0008 | 175.00 | | 8,510.00 |
| Check | 5/31/2018 | 2197 | Jose Luis Bimbela | Invoice 022272 - Gardening Service March, 135 E L... | USFIA Operating Acct - WF 0008 | 380.00 | | 8,890.00 |
| Check | 5/31/2018 | 2197 | Jose Luis Bimbela | Invoice 022273 - Gardening Service April, 135 E Liv... | USFIA Operating Acct - WF 0008 | 380.00 | | 9,270.00 |
| Check | 5/31/2018 | 2200 | Western Exterminator Co | Customer 16017112-0, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 120.00 | | 9,390.00 |
| Check | 5/31/2018 | 2202 | Rodent Guys | 409 Deodar Ln - Gopher Control monthly | USFIA Operating Acct - WF 0008 | 105.00 | | 9,495.00 |
| Check | 5/31/2018 | 2204 | Pasadena Gardening & Tree Service | 409 Deodar Ln, Bradbury - May Maintenance | USFIA Operating Acct - WF 0008 | 600.00 | | 10,095.00 |
| Check | 5/31/2018 | 2213 | Mercado Landscaping | Lot 14 Utica Ave, Rancho Cucamonga - Weed Abat... | USFIA Operating Acct - WF 0008 | 750.00 | | 10,845.00 |
| Total Landscape & Maintenance | | | | | | 3,585.00 | 0.00 | 10,845.00 |
| **Locksmith** | | | | | | | | 89.50 |
| Check | 4/10/2018 | 2160 | LR Locksmithing | Invoice 015485, Re-Key at 135 E Live Oak | USFIA Operating Acct - WF 0008 | 89.50 | | 179.00 |
| Check | 5/31/2018 | 2205 | LR Locksmithing | Invoice 015518, Re-Key at 135 E Live Oak | USFIA Operating Acct - WF 0008 | 69.00 | | 248.00 |
| Total Locksmith | | | | | | 158.50 | 0.00 | 248.00 |
| **Property Tax** | | | | | | | | -6,395.96 |
| Check | 4/10/2018 | 2152 | Los Angeles County Tax Collector | 2017 2nd Installment - 4050 Lynd Ave, Arcadia | USFIA Operating Acct - WF 0008 | 3,312.84 | | -3,083.12 |
| Check | 4/10/2018 | 2153 | Los Angeles County Tax Collector | Assessor ID 5789 020 045 -135 E Live Oak (main p... | USFIA Operating Acct - WF 0008 | 23,167.81 | | 20,084.69 |
| Check | 4/10/2018 | 2153 | Los Angeles County Tax Collector | Assessor ID 5789 020 046 -135 E Live Oak (adjoini... | USFIA Operating Acct - WF 0008 | 1,927.70 | | 22,012.39 |
| Check | 4/10/2018 | 2154 | Los Angeles County Tax Collector | 2017 2nd Installment - 409 Deodar Ln, Bradbury | USFIA Operating Acct - WF 0008 | 34,811.54 | | 56,823.93 |
| Total Property Tax | | | | | | 63,219.89 | 0.00 | 56,823.93 |
| **Real Estate Sales Expenses** | | | | | | | | 385.00 |
| Check | 5/31/2018 | 2203 | Chicago Title Company | Release of 4 Lis Pendens | USFIA Operating Acct - WF 0008 | 470.00 | | 855.00 |
| Total Real Estate Sales Expenses | | | | | | 470.00 | 0.00 | 855.00 |
| **Repairs & Maintenance** | | | | | | | | 6,445.00 |
| Check | 4/10/2018 | 2157 | Stelor Enterprises, Inc. | Plumbing work at 409 Deodar | USFIA Operating Acct - WF 0008 | 150.00 | | 6,595.00 |
| Check | 5/21/2018 | 2191 | Sierra Glass & Mirrors, Inc. | 135 E. Live Oak, Arcadia - 50% to Start | USFIA Operating Acct - WF 0008 | 509.50 | | 7,104.50 |
| Check | 5/31/2018 | 2211 | Sierra Glass & Mirrors, Inc. | 135 E. Live Oak, Arcadia - 50% upon Completion | USFIA Operating Acct - WF 0008 | 509.50 | | 7,614.00 |
| Check | 6/6/2018 | 2216 | Jan-Serve Commercial Cleaning | 50% Starter payment for cleaning services | USFIA Operating Acct - WF 0008 | 2,955.00 | | 10,569.00 |
| Check | 6/7/2018 | 2217 | Roof Repair Specialists | Roof Repairs at 135 E. Live Oak, Arcadia | USFIA Operating Acct - WF 0008 | 215.00 | | 10,784.00 |
| Check | 6/21/2018 | 2220 | Merritt Drywall | Repaired Ceiling at 135 E Live Oak | USFIA Operating Acct - WF 0008 | 800.00 | | 11,584.00 |
| Check | 6/28/2018 | 2221 | Roof Repair Specialists | Roof Repairs at 135 E. Live Oak, Arcadia | USFIA Operating Acct - WF 0008 | 1,935.00 | | 13,519.00 |
| Total Repairs & Maintenance | | | | | | 7,074.00 | 0.00 | 13,519.00 |

1:33 PM

08/16/18

Accrual Basis

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Security** | | | | | | | | 21,810.00 |
| Check | 5/4/2018 | 2176 | Private Security | Invoice 6709, 3/12-3/18/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 23,210.00 |
| Check | 5/4/2018 | 2176 | Private Security | Invoice 6710, 3/19-3/25/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 24,610.00 |
| Check | 5/4/2018 | 2176 | Private Security | Invoice 6711, 3/26-4/1/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 26,010.00 |
| Check | 5/4/2018 | 2176 | Private Security | Invoice 6712, 4/2-4/8/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 27,410.00 |
| Check | 5/4/2018 | 2176 | Private Security | Invoice 11586, Feb Responsible Party | USFIA Operating Acct - WF 0008 | 530.00 | | 27,940.00 |
| Check | 5/4/2018 | 2176 | Private Security | Invoice 11689, Mar Responsible Party | USFIA Operating Acct - WF 0008 | 530.00 | | 28,470.00 |
| Check | 5/4/2018 | 2176 | Private Security | Invoice 11728, Apr Responsible Party | USFIA Operating Acct - WF 0008 | 530.00 | | 29,000.00 |
| Check | 5/31/2018 | 2209 | Private Security | Invoice 6713, 4/9-4/15/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 30,400.00 |
| Check | 5/31/2018 | 2209 | Private Security | Invoice 6714, 4/16-4/22/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 31,800.00 |
| Check | 5/31/2018 | 2209 | Private Security | Invoice 6715, 4/23-4/29/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 33,200.00 |
| Check | 5/31/2018 | 2209 | Private Security | Invoice 6746, 4/30-5/6/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 34,600.00 |
| Check | 5/31/2018 | 2209 | Private Security | Invoice 6747, 5/7-5/13/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 36,000.00 |
| Check | 5/31/2018 | 2209 | Private Security | Invoice 6748, 5/14-5/20/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 37,400.00 |
| Check | 5/31/2018 | 2209 | Private Security | Invoice 6749, 5/21-5/27/18, 135 E Live Oak | USFIA Operating Acct - WF 0008 | 1,400.00 | | 38,800.00 |
| Check | 5/31/2018 | 2209 | Private Security | Invoice 11880, May Responsible Party | USFIA Operating Acct - WF 0008 | 530.00 | | 39,330.00 |
| Total Security | | | | | | 17,520.00 | 0.00 | 39,330.00 |
| **Tenant Refunds** | | | | | | | | 0.00 |
| Total Tenant Refunds | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | 16,257.23 |
| Check | 4/10/2018 | 2159 | Burrtec Waste Services LLC | Invoice 1065143, 409 Deodar Ln, April Service | USFIA Operating Acct - WF 0008 | 211.97 | | 16,469.20 |
| Check | 4/10/2018 | 2161 | The Gas Company | Account 063 318 5620 0, 135 E Live Oak, Ste 200, … | USFIA Operating Acct - WF 0008 | 22.04 | | 16,491.24 |
| Check | 4/10/2018 | 2163 | Republic Services #902 | Invoice 0902-007842282 - 135 E Live Oak, Arcadia | USFIA Operating Acct - WF 0008 | 215.19 | | 16,706.43 |
| Check | 5/4/2018 | 2177 | California American Water | Acct 1015-220018741205 - 409 Deodar Ln, 3/14 - 4… | USFIA Operating Acct - WF 0008 | 459.94 | | 17,166.37 |
| Check | 5/4/2018 | 2181 | Southern California Edison | Customer 2-39-640-4949, 409 Deodar Ln, Bradbury | USFIA Operating Acct - WF 0008 | 173.55 | | 17,339.92 |
| Check | 5/4/2018 | 2184 | Southern California Edison | Cust 2-38-147-5607, 135 E Live Oak, Arcadia | USFIA Operating Acct - WF 0008 | 1,672.10 | | 19,012.02 |
| Check | 5/31/2018 | 2195 | Burrtec Waste Services LLC | Invoice 1084621, 409 Deodar Ln, May Service | USFIA Operating Acct - WF 0008 | 211.97 | | 19,223.99 |
| Check | 5/31/2018 | 2196 | City of Arcadia | Acct 0051-092500.15, 135 E Live Oak, Service date… | USFIA Operating Acct - WF 0008 | 386.01 | | 19,610.00 |
| Check | 5/31/2018 | 2198 | Republic Services #902 | Invoice 0902-007910292 - 135 E Live Oak, Arcadia | USFIA Operating Acct - WF 0008 | 693.00 | | 20,303.00 |
| Check | 5/31/2018 | 2199 | The Gas Company | Account 063 318 5620 0, 135 E Live Oak, Ste 200, … | USFIA Operating Acct - WF 0008 | 21.70 | | 20,324.70 |
| Check | 5/31/2018 | 2206 | California American Water | Acct 1015-220018741205 - 409 Deodar Ln, 4/12 - 5… | USFIA Operating Acct - WF 0008 | 590.16 | | 20,914.86 |
| Check | 5/31/2018 | 2207 | Southern California Edison | Customer 2-39-640-4949, 409 Deodar Ln, Bradbury | USFIA Operating Acct - WF 0008 | 243.30 | | 21,158.16 |
| Check | 5/31/2018 | 2214 | Southern California Edison | Cust 2-38-147-5607, 135 E Live Oak, Arcadia | USFIA Operating Acct - WF 0008 | 1,833.84 | | 22,992.00 |
| Total Utilities | | | | | | 6,734.77 | 0.00 | 22,992.00 |
| **All Other Real Estate - Other** | | | | | | | | 0.00 |
| Total All Other Real Estate - Other | | | | | | | | 0.00 |
| Total All Other Real Estate | | | | | | 114,222.00 | 0.00 | 161,851.01 |
| **Real Property Expenses - Other** | | | | | | | | 0.00 |
| Total Real Property Expenses - Other | | | | | | | | 0.00 |
| Total Real Property Expenses | | | | | | 114,222.00 | 0.00 | 161,851.01 |
| **Rent & Storage Expenses** | | | | | | | | 21,270.31 |
| Check | 4/10/2018 | 2156 | Southern California Edison | Customer 2-31-868-1665, 1502 S. Grand Ave | USFIA Operating Acct - WF 0008 | 15.20 | | 21,285.51 |
| Check | 4/11/2018 | 2168 | Thomas York | Moved Items to Live Oak for Auction | USFIA Operating Acct - WF 0008 | 300.00 | | 21,585.51 |
| Check | 4/11/2018 | 2168 | Thomas York | Pacific Mail Reimbursement - Moving Supplies | USFIA Operating Acct - WF 0008 | 28.35 | | 21,613.86 |
| Check | 4/11/2018 | 2169 | Miguel Percastegui | Moved Items to Live Oak for Auction | USFIA Operating Acct - WF 0008 | 300.00 | | 21,913.86 |
| Check | 5/4/2018 | 2173 | Southern California Edison | 2-32-970-4803 - Irvine Storage | USFIA Operating Acct - WF 0008 | 38.77 | | 21,952.63 |
| Check | 5/4/2018 | 2174 | AIC Owner, LLC | Irvine Storage Rent | USFIA Operating Acct - WF 0008 | 1,487.22 | | 23,439.85 |
| Check | 5/4/2018 | 2175 | HelmCo Electric | 17779 Main Street, Ste D | USFIA Operating Acct - WF 0008 | 540.00 | | 23,979.85 |
| Check | 5/7/2018 | 2188 | Cox Business | Account 001 7601 060187501 | USFIA Operating Acct - WF 0008 | 63.83 | | 24,043.68 |
| Check | 5/18/2018 | 2190 | Pacific Horizon LLC | May 2018 - Amkey Inc Warehouse lease | USFIA Operating Acct - WF 0008 | 2,805.00 | | 26,848.68 |
| Check | 5/31/2018 | 2192 | AIC Owner, LLC | Irvine Storage Rent | USFIA Operating Acct - WF 0008 | 1,397.22 | | 28,245.90 |
| Check | 5/31/2018 | 2193 | Southern California Edison | 2-32-970-4803 - Irvine Storage | USFIA Operating Acct - WF 0008 | 108.17 | | 28,354.07 |
| Check | 5/31/2018 | 2194 | Cox Business | Account 001 7601 060187501 | USFIA Operating Acct - WF 0008 | 63.83 | | 28,417.90 |
| Check | 6/6/2018 | 2215 | Thomas Seaman Company | Cloverly Warehouse cleanout | USFIA Operating Acct - WF 0008 | 15,376.00 | | 43,793.90 |
| Check | 6/6/2018 | 2215 | Thomas Seaman Company | Carson Warehouse cleanout | USFIA Operating Acct - WF 0008 | 3,990.00 | | 47,783.90 |
| Total Rent & Storage Expenses | | | | | | 26,513.59 | 0.00 | 47,783.90 |
| **Taxes** | | | | | | | | 0.00 |
| Total Taxes | | | | | | | | 0.00 |

1:33 PM

08/16/18

Accrual Basis

**USFIA, Inc in Receivership**
**General Ledger**
**April 1 through June 30, 2018**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Travel Expense** | | | | | | | | 0.00 |
| Total Travel Expense | | | | | | | | 0.00 |
| **Finance Charge Income** | | | | | | | | 0.00 |
| Total Finance Charge Income | | | | | | | | 0.00 |
| **Interest Income** | | | | | | | | -63,577.94 |
| Total Interest Income | | | | | | | | -63,577.94 |
| **No accnt** | | | | | | | | 0.00 |
| Total no accnt | | | | | | | | 0.00 |
| **TOTAL** | | | | | | 2,896,050.36 | 2,896,050.36 | 0.00 |

Exhibit A, Page 23

**STANDARDIZED FUND ACCOUNTING REPORT for Steve Chen, USFIA - Cash Basis**

Receivership; Case No. 15-07425-RGK-GKSX
Reporting Period 04/01/2018 to 06/30/2018

| FUND ACCOUNTING (See instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (03/31/2018): | 48,484,986 | | 48,484,986 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | - |
| Line 3 | **Cash and Securities** | 1,297,030 | | 1,297,030 |
| Line 4 | **Interest/Dividend Income** | | | - |
| Line 5 | **Business Asset Liquidation** | | | - |
| Line 6 | **Personal Asset Liquidation** | 287,828 | | 287,828 |
| Line 7 | **Third-Party Litigation Income** | | | - |
| Line 8 | **Miscellaneous - Other** | | | - |
| | **Total Funds Available (Lines 1 - 8):** | **50,069,844** | | **50,069,844** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | - | | - |
| Line 10 | **Disbursements to Receivership Operations** | | | |
| Line 10a | Disbursement to Receiver or Other Professionals | | | - |
| Line 10b | Business Asset Expenses | (146,089) | | (146,089) |
| Line 10c | Personal Asset Expenses | | | - |
| Line 10d | Investment Expenses | - | | - |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | - |
| | 2. Litigation Expenses | - | | - |
| | *Total Third-Party Litigation Expenses* | **-** | | **-** |
| Line 10f | Tax Administrator Fees and Bonds | - | | - |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | | **(146,089)** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | - | | - |
| | Independent Distribution Consultant (IDC).. | - | | - |
| | Distribution Agent.............................................. | - | | - |
| | Consultants.......................................................... | - | | - |
| | Legal Advisors..................................................... | - | | - |
| | Tax Advisors........................................................ | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Miscellaneous | - | | - |
| | *Total Plan Developmental Expenses* | **-** | | **-** |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | - | | - |
| | IDC......................................................................... | - | | - |
| | Distribution Agent.............................................. | - | | - |
| | Consultants.......................................................... | - | | - |
| | Legal Advisors..................................................... | - | | - |
| | Tax Advisors........................................................ | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............... | | | - |
| | Claimant Identification................................. | - | | - |
| | Claims Processing......................................... | - | | - |
| | Web Site Maintenance/Call Center............ | - | | - |
| | 4. Fund Administrator Bond | - | | - |
| | 5. Miscellaneous | - | | - |
| | 6. Federal Account for Investor Restitution (FAIR) Reports Expenses | - | | - |
| | *Total Plan Implementation Expenses* | **-** | | **-** |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | **-** |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | Investment Expenses/Court Registry Investment System (CRIS) Fees | - | | - |
| Line 12b | Federal Tax Payments | - | | - |
| | **Total Disbursement to Court/Other:** | | | - |
| | **Total Funds Disbursed (Lines 9 - 11):** | | | **(146,089)** |
| Line 13 | **Ending Balance (As of 06/30/2018):** | | | **49,923,755** |

Exhibit A, Page 24

**STANDARDIZED FUND ACCOUNTING REPORT for USFIA - Cash Basis**
Receivership; Case No. 15-07425-RGK-GKSX
Reporting Period 04/01/2018 to 06/30/2018

| | | | | |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | Cash & Cash Equivalents | | | 49,923,755 |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund - Net Assets | | | 49,923,755 |
| | | | | |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | *Report of Items NOT to be Paid by the Fund:* | | | |
| **Line 15** | **Disbursement for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | - | | - |
| | IDC............................................................... | - | | - |
| | Distribution Agent............................................ | - | | - |
| | Consultants..................................................... | - | | - |
| | Legal Advisors.................................................. | - | | - |
| | Tax Advisors.................................................... | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Miscellaneous | - | | - |
| | *Total Plan Developmental Expenses Not Paid by the Fund* | | | - |
| | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | - | | - |
| | IDC............................................................... | | | - |
| | Distribution Agent............................................ | - | | - |
| | Consultants..................................................... | - | | - |
| | Legal Advisors.................................................. | - | | - |
| | Tax Advisors.................................................... | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Investor Identification | | | |
| | Notice/Publishing Approved Plan............... | - | | - |
| | Claimant Identification................................. | - | | - |
| | Claims Processing........................................... | | | - |
| | Web Site Maintenance/Call Center............. | | | - |
| | 4. Fund Administrator Bond | - | | - |
| | 5. Miscellaneous | - | | - |
| | 6. FAIR Reporting Expenses | | | - |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | - |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | - |
| | Total Disbursements for Plan Administration Expenses Not Paid by the Fund | | | - |
| | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | - |
| Line 16b | *Federal Tax Payments* | - | | - |
| | Total Disbursement to Court/Other Not Paid by the Fund: | | | - |
| | | | | |
| **Line 17** | **DC & State Tax Payments** | | - | |
| | | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period.......................................* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund.........................................* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid this Reporting Period...............................* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund.............................* | | | |

By: _Thomas L. Seaman_ _____

Thomas Seaman
Receiver for USFIA

Date: _____ 8/12/2018 _____